John LOUDERMILK; Tiffany Loudermilk, individually and as parents and next friends of Brittany Renee Nash, Dakota James Loudermilk, Kristin

Grace Loudermilk, Faith Rose Loudermilk, and Montana Vaughn Loudermilk, minor children, Plaintiffs–Appellants,

v.

Joseph M. ARPAIO; Unknown Parties; Michael Danner; Richard Gagnon; Joshua Ray; Joseph Sousa, Defendants,

and

Julie Rhodes, individually and in her official capacity as Assistant Attorney General for the State of Arizona; Rhonda Cash, individually and in official capacity as a social worker with the Arizona Department of Economic Security, Administration for Children, Youth, Families, Child Protective Services; Jenna Cramer, individually and in official capacity as a social worker with the Arizona Department of Economic Security, Administration for Children and Families, Child Protective Services, Defendants–Appellees.

No. 12–17259.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 12, 2014.

Filed Feb. 4, 2015.

Michael P. Farris, Darren August Jones, Esquire, James Robert Mason, III, Home School Legal Defense Association, Purcellville, VA, Deborah Marie Sheasby, Phoenix, AZ, for Plaintiffs–Appellants.

James Bruce Bowen, Assistant Attorney General, Arizona Attorney General's Office, Phoenix, AZ, for Defendants–Appellees.

---

Before: O'SCANNLAIN, N.R. SMITH, and HURWITZ, Circuit Judges.

## MEMORANDUM *

John and Tiffany Loudermilk, et al., appeal from the district court's grant of summary judgment in favor of Julie Rhodes, Rhonda Cash, and Jenna Cramer ("officials"). The Loudermilks claim that the officials (1) violated their Fourth Amendment right to be free from an unreasonable search of their home, and (2) violated their Fourteenth Amendment right to family integrity.

### I

The district court did not err in finding that Cash and Cramer were entitled to qualified immunity regarding the unreasonable search claim. Assuming there was a constitutional violation in this case, the Loudermilks have the burden of showing that the right at issue was clearly established. *See Alston v. Read*, 663 F.3d 1094, 1098 (9th Cir.2011). It is clearly established that voluntary consent to a search vitiates concerns as to the search's unconstitutionality, *see Schneckloth v. Bustamonte*, 412 U.S. 218, 219, 227, 93 S.Ct. 2041, 36 L.Ed.2d 854 (1973), with voluntariness to be assessed by examining the totality of the circumstances. *See United States v. Patayan Soriano*, 361 F.3d 494, 501 (9th Cir.2004). Our case law does not clearly establish that consent to a limited search is involuntary when given after the consenting party has had the opportunity

---

* This disposition is not appropriate for publication and is not precedent except as provided

to consult with an attorney. *Cf. United States v. Wellins*, 654 F.2d 550, 555–56 (9th Cir.1981) (holding that a defendant's consultation with his attorney was a "crucial factor" in determining that the defendant validly consented to a search of his hotel suite).

### II

The district court properly determined that the officials were entitled to qualified immunity on the family integrity claim as well. The Loudermilks fail to cite any controlling authority clearly establishing that the mere threat to remove children from their parents' home violates the family's Fourteenth Amendment right to family integrity. *See Alston*, 663 F.3d at 1098 ("[The Plaintiff] bears the burden of showing that the right at issue was clearly established.").

**AFFIRMED.**